# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF LOUISIANA

In re: EMPLOYERS' SELF INSURERS FUND          §   Case No. 12-11512
                                              §
                                              §
_____Debtor(s)_____                       §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Dwayne M. Murray, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_____          Assets Exempt: _$0.00_____
*(without deducting any secured claims)*

Total Distribution to Claimants:$1,742,834.86_____          Claims Discharged
                                                              Without Payment: $5,535,319.45_____

Total Expenses of Administration:$873,584.06_____

3) Total gross receipts of $   2,691,418.92   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      75,000.00  (see **Exhibit 2**), yielded net receipts of  $2,616,418.92 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 873,584.06 | 873,584.06 | 873,584.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 52,319.69 | 7,967.21 | 7,967.21 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 58,316.00 | 3,458,563.86 | 7,211,871.10 | 1,734,867.65 |
| **TOTAL DISBURSEMENTS** | $58,316.00 | $4,384,467.61 | $8,093,422.37 | $2,616,418.92 |

4) This case was originally filed under Chapter 7 on October 17, 2012. The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/05/2018                By: /s/Dwayne M. Murray
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Capital One Checking Account (ending -0649) | 1129-000 | 14,879.00 |
| Capital One Checking Account (ending -0799) | 1129-000 | 16,721.38 |
| Capital One CD Account (ending -3818) | 1129-000 | 158,273.79 |
| Capital One CD Account (ending -2150) | 1129-000 | 100,000.00 |
| Various claims for recoveries from LA Workers' | 1129-000 | 24,602.16 |
| claim against CCMSI | 1129-000 | 50,000.00 |
| Potential claim against Claredon Insurance | 1149-000 | 1,741,566.36 |
| Refund fron Enstar for publication costs | 1229-000 | 8,433.64 |
| Refund of court cost / Overpayment | 1229-000 | 910.82 |
| Murray v. Custom Tech. Serv. (Adv. No. 14-1053) | 1249-000 | 3,000.00 |
| Various premium and assessment receivable | 1121-000 | 5,238.37 |
| Murray vs. Sabine State Bank | 1241-000 | 30,000.00 |
| Murray v. Camelot College (Adv. No. 14-1052) | 1249-000 | 10,000.00 |
| Murray v. Elite Industries (Adv. No. 14-1054) | 1249-000 | 6,250.00 |
| Murray v. Lake Tool & Hyd. (Adv. No. 14-1055) | 1241-000 | 75,000.00 |
| Murray v. Big Mamou (Adv. No. 14-1057) | 1249-000 | 7,500.00 |
| Murray v. Gulf South Equip (Adv. No. 14-1059) | 1249-000 | 11,000.00 |
| Murray v. Mattress Direct (Adv. No. 14-1060) | 1249-000 | 15,000.00 |
| Murray v. Newman Transport (Adv. No. 14-1061) | 1249-000 | 20,000.04 |
| Murray v. General Office Supp.(Adv. No. 14-1062) | 1249-000 | 30,000.00 |
| Murray v. Family Worship Church (Adv. 14-1063) | 1249-000 | 75,000.00 |
| Murray v. L & R Security Serv.(Adv. No. 14-1064) | 1249-000 | 15,000.00 |
| Murray v. United Nursing Int. (Adv. No. 14-1066) | 1249-000 | 5,000.00 |
| Murray v. Baton Rouge Indust.(Adv. No. 14-1067) | 1249-000 | 20,000.00 |
| Murray v. Julien Enterp (Adv. No. 14-1069) | 1249-000 | 7,500.00 |
| Murray v. Paragon Fire (Adv. No. 14-1070) | 1249-000 | 1,000.00 |

| | | | |
|---|---|---|---:|
| Murray v. Savard Labor (Adv. No. 14-1071) | | 1249-000 | 30,000.00 |
| Murray v. Applegate Indus.(Adv. No. 14-1072) | | 1249-000 | 2,000.00 |
| Murray v. Edwin Reese Constru (Adv No 14-1074) | | 1249-000 | 10,000.00 |
| Murray v. P&A Oilfield Serv. (Adv No. 14-1075) | | 1249-000 | 5,000.00 |
| Murray v. Statewide Transport(Adv No 14-1076) | | 1249-000 | 12,000.00 |
| Murray v. Acadian Mechanical (Adv No 14-1077) | | 1249-000 | 1,000.00 |
| Murray v. Carpets &Drape(Adv No 14-1078) | | 1249-000 | 10,000.00 |
| Murray v. Pelican Construct (Adv No 14-1080) | | 1249-000 | 17,500.00 |
| Air-Nu of Baton Rouge (Turnover) | | 1241-000 | 30,000.00 |
| Murray vs Premiere ( Eagle Admin services) | | 1249-000 | 8,540.00 |
| Claim against Southern Research Company, Inc. | | 1249-000 | 20,000.00 |
| Murray v.  LWC (Adv No. 14-1082) | | 1249-000 | 20,000.00 |
| Refund from COC-Medicare Conditional payment- WC | | 1249-000 | 73,503.36 |
| **TOTAL GROSS RECEIPTS** | | | **$2,691,418.92** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---:|
| CLERK OF U.S. BANKRUPTCY COURT | Per court order - Docket # 440 | 8500-002 | 75,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$75,000.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – POSTLETHWAITE & NETTERVILLE | 3410-000 | N/A | 14,226.45 | 14,226.45 | 14,226.45 |
| Trustee Compensation – Dwayne M. Murray | 2100-000 | N/A | 101,742.57 | 101,742.57 | 101,742.57 |
| Trustee Expenses – Dwayne M. Murray | 2200-000 | N/A | 568.80 | 568.80 | 568.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 13.57 | 13.57 | 13.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 74.44 | 74.44 | 74.44 |
| Other – DWAYNE MURRAY | 2300-000 | N/A | 85.86 | 85.86 | 85.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 74.04 | 74.04 | 74.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 76.50 | 76.50 | 76.50 |
| Other – Paul Douglas Stewart, Jr. | 3210-000 | N/A | 91,618.00 | 91,618.00 | 91,618.00 |
| Other – Paul Douglas Stewart, Jr. | 3220-000 | N/A | 2,989.36 | 2,989.36 | 2,989.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 180.19 | 180.19 | 180.19 |
| Other – Christopher D. Sposato (IBS) | 3420-000 | N/A | 132.20 | 132.20 | 132.20 |
| Other – Christopher D. Sposato (IBS) | 3410-000 | N/A | 5,525.00 | 5,525.00 | 5,525.00 |
| Other – ARTHUR OWENS | 3410-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 97.67 | 97.67 | 97.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 71.45 | 71.45 | 71.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 83.58 | 83.58 | 83.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 75.87 | 75.87 | 75.87 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 35,287.50 | 35,287.50 | 35,287.50 |
| Other – STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 3,490.07 | 3,490.07 | 3,490.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 37.91 | 37.91 | 37.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 22.23 | 22.23 | 22.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 19.79 | 19.79 | 19.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,198.82 | 1,198.82 | 1,198.82 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 35,287.50 | 35,287.50 | 35,287.50 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 38,298.50 | 38,298.50 | 38,298.50 |
| Other – STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 16,305.45 | 16,305.45 | 16,305.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,521.43 | 2,521.43 | 2,521.43 |
| Other – DWAYNE MURRAY | 2300-000 | N/A | 2,217.61 | 2,217.61 | 2,217.61 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,250.44 | 2,250.44 | 2,250.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,324.92 | 2,324.92 | 2,324.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,561.73 | 2,561.73 | 2,561.73 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 55,580.00 | 55,580.00 | 55,580.00 |
| Other – STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 3,031.02 | 3,031.02 | 3,031.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,319.05 | 2,319.05 | 2,319.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,233.09 | 2,233.09 | 2,233.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,537.78 | 2,537.78 | 2,537.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,226.46 | 2,226.46 | 2,226.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,453.36 | 2,453.36 | 2,453.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,373.05 | 2,373.05 | 2,373.05 |
| Clerk of the Court Costs (includes adversary and other filing fees) – STEWART | 2700-000 | N/A | 10,850.00 | 10,850.00 | 10,850.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,057.01 | 2,057.01 | 2,057.01 |
| Other – STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 17,073.80 | 17,073.80 | 17,073.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,603.01 | 2,603.01 | 2,603.01 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 150,426.00 | 150,426.00 | 150,426.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,206.15 | 2,206.15 | 2,206.15 |
| Other – DWAYNE MURRAY | 2300-000 | N/A | 894.78 | 894.78 | 894.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,113.03 | 2,113.03 | 2,113.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,410.33 | 2,410.33 | 2,410.33 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 64,325.00 | 64,325.00 | 64,325.00 |
| Other – STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 1,935.44 | 1,935.44 | 1,935.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,203.74 | 2,203.74 | 2,203.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,210.69 | 2,210.69 | 2,210.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,539.18 | 2,539.18 | 2,539.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,471.67 | 2,471.67 | 2,471.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,336.61 | 2,336.61 | 2,336.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,599.40 | 2,599.40 | 2,599.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,467.65 | 2,467.65 | 2,467.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,406.28 | 2,406.28 | 2,406.28 |
| Other – STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 43,886.50 | 43,886.50 | 43,886.50 |
| Other – STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 5,006.52 | 5,006.52 | 5,006.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,752.08 | 2,752.08 | 2,752.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,430.48 | 2,430.48 | 2,430.48 |

| | | | | | |
|---|---|---|---|---|---|
| Other - DWAYNE MURRAY | 2300-000 | N/A | 785.78 | 785.78 | 785.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,418.21 | 2,418.21 | 2,418.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,757.26 | 2,757.26 | 2,757.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,421.36 | 2,421.36 | 2,421.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,441.96 | 2,441.96 | 2,441.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,786.93 | 2,786.93 | 2,786.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,457.39 | 2,457.39 | 2,457.39 |
| Other - STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 23,102.50 | 23,102.50 | 23,102.50 |
| Other - STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 3,477.62 | 3,477.62 | 3,477.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,690.29 | 2,690.29 | 2,690.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,401.47 | 2,401.47 | 2,401.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,327.69 | 2,327.69 | 2,327.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,575.46 | 2,575.46 | 2,575.46 |
| Other - ABSOLUTE DOCUMENT DESTRUCTION | 3992-000 | N/A | 1,575.84 | 1,575.84 | 1,575.84 |
| Other - STEWART ROBBINS & BROWN, LLC | 3210-000 | N/A | 10,773.50 | 10,773.50 | 10,773.50 |
| Other - STEWART ROBBINS & BROWN, LLC | 3220-000 | N/A | 2,712.46 | 2,712.46 | 2,712.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,601.10 | 2,601.10 | 2,601.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,800.28 | 2,800.28 | 2,800.28 |
| Other - DWAYNE MURRAY | 2300-000 | N/A | 581.01 | 581.01 | 581.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,449.86 | 2,449.86 | 2,449.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,813.38 | 2,813.38 | 2,813.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,537.34 | 2,537.34 | 2,537.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,986.42 | 2,986.42 | 2,986.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,710.63 | 2,710.63 | 2,710.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,616.51 | 2,616.51 | 2,616.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,973.52 | 2,973.52 | 2,973.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,608.73 | 2,608.73 | 2,608.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,874.60 | 2,874.60 | 2,874.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,690.80 | 2,690.80 | 2,690.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,597.37 | 2,597.37 | 2,597.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,951.52 | 2,951.52 | 2,951.52 |
| Other - DWAYNE MURRAY | 2300-000 | N/A | 641.30 | 641.30 | 641.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,500.36 | 2,500.36 | 2,500.36 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $873,584.06 | $873,584.06 | $873,584.06 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 3,200.00 | 0.00 | 0.00 |
| 17 -2 | LOUISIANA WORKFORCE COMMISSION | 5800-000 | N/A | 7,967.21 | 7,967.21 | 7,967.21 |
| 18 | STATE OF LOUISIANA | 5800-000 | N/A | 41,152.48 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $52,319.69 | $7,967.21 | $7,967.21 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | KATHERINE STEWART | 7100-000 | unknown | 175,000.00 | 243,059.67 | 59,682.67 |
| 2U | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 3 | SCOTT ARNAUD | 7100-000 | unknown | 50,000.00 | 497,074.52 | 122,055.35 |
| 4 | FAITH ENERGY, L.L.C. | 7100-000 | N/A | 4,779.47 | 4,779.47 | 1,173.59 |
| 5 | STACY RACHELLE LAVERGNE SHEFFIELD | 7100-000 | unknown | 1,526,467.97 | 805,082.87 | 197,685.98 |
| 7 | KATIE F. TIDWELL | 7100-000 | unknown | 645,272.00 | 534,831.86 | 131,326.56 |
| 8 | ETHEL FRANKLIN | 7100-000 | unknown | 1,216.00 | 0.00 | 0.00 |
| 9 | KIRK SPELL, THROUGH HIS ATTORNEY | 7100-000 | unknown | 659,331.83 | 631,395.14 | 155,037.41 |
| 10 | ANGELA ATWELL | 7100-000 | N/A | 346.66 | 647,190.95 | 158,916.03 |
| 11 | CLEMENTINO KENDRICK | 7100-000 | N/A | 2,760.00 | 2,760.00 | 677.71 |
| 12 -2 | GLADYS FREEMAN | 7100-000 | unknown | 14,388.30 | 16,392.72 | 4,025.19 |
| 13 | LUDIE ELLIS | 7100-000 | unknown | N/A | 360,805.56 | 88,594.86 |
| 14 | JOHNNY J. JONES | 7100-000 | unknown | 833.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | MICHAEL W WHITEHEAD LLC | 7100-000 | unknown | 27,019.98 | 27,019.98 | 6,634.68 |
| 16 | RACHEL LEDET | 7100-000 | N/A | 38,000.00 | 38,000.00 | 9,330.80 |
| 19 | CHRISTOPHER D. SPOSATO, ESQ | 7100-000 | N/A | 152,085.00 | 152,085.00 | 37,344.07 |
| 20 | STEVE MARTIN | 7100-000 | unknown | N/A | 493,373.50 | 121,146.56 |
| 21 | LORI PRESLEY | 7100-000 | unknown | N/A | 234,320.87 | 57,536.87 |
| 22 | RICHARD RYAN | 7100-000 | unknown | N/A | 621,425.78 | 152,589.46 |
| 23 | TERRY JOHNFROE | 7100-000 | unknown | N/A | N/A | 0.00 |
| 24 | THOMAS CANNON | 7100-000 | unknown | N/A | 241,037.55 | 0.00 |
| 25 | MICHAEL EAVES | 7100-000 | unknown | N/A | 500,600.51 | 122,921.14 |
| 26 | TOMMY GREEN | 7100-000 | unknown | N/A | 352,847.88 | 0.00 |
| 27 | ALFRED KILLIAN | 7100-000 | unknown | N/A | 262,272.05 | 64,400.21 |
| 28 | JAMES STEPHENSON | 7100-000 | unknown | N/A | 385,951.57 | 94,769.39 |
| 31 | EDWIN REESE CONSTRUCTION | 7100-000 | N/A | 10,000.00 | 10,000.00 | 2,455.47 |
| 32 | CUSTOM TECHNICAL SERVICES, INC. | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| NOTFILED | ACADIAN AMBULANCE SERVICE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ACADIANA ORTHOPAEDIC GROUP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALEXANDRIA NEUROSURGICAL CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Align/Babin Physical Therapy | 7100-000 | 1,365.00 | N/A | N/A | 0.00 |
| NOTFILED | Align/Babin Physical Therapy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ALLEN PARISH HOSPITAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMC Resources | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN GENERAL ANNUITY SERVICE CORPORATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN MEDICAL COLLECTION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | AMERITOX LTD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANDREW B POCHE', PT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANESTHESIOLGY AND PAIN CONSULTANT | 7100-000 | 1,339.00 | N/A | N/A | 0.00 |
| NOTFILED | ANESTHESIOLGY AND PAIN CONSULTANT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ANESTHESIOLOGY AND PAIN CONSULTANT | 7100-000 | 764.00 | N/A | N/A | 0.00 |
| NOTFILED | ANESTHESIOLOGY GROUP ASSOCIATES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | APC PHARMACEUTICALS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ARKLATEX CARDIOLOGY APMC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Atwell, Angela | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BATON ROUGE ORTHO CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BATON ROUGE ORTHO CLINIC | 7100-000 | 230.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BATON ROUGE ORTHOTICS & PROSTH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BATON ROUGE RADIOLOGY GROUP IN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BERNAUER CLINIC | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | BERNAUER CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BIO MED OF LOUISIANA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Blakes Southside Pharmacy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bob Broussard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bombet Cashio & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BORNE & WILKES, LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BOSTON SCIENTIFIC NEUROMODULAT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BROOKSHIRES PHARMACY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BROOKSHIRES PHARMACY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BROWN-FOLSE RADIOLOGY GRP, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | BRPT LAKE REHAB CENTERS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C. BOWLING MD/MEDICAL LAB SW L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caleb Magnon & Robert Shelton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CALLOWAY LABORATORIES INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cannon Family Medicine Clinic | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CENTER FOR HAND SURGERY INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CHRISTUS SCHUMPERT ONE ST MARYS PLACE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CLAIM ONE, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CLARK A. GUNDERSON MD AMC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CLINICAL PATHOLOGY LAB | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | COMPREHENSIVE PAIN MANAGEMENT LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cox Cox Filo Camel & Wilson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CPM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CROSSROADS PHARMACY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crowe Paradis Services Corp | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CULICCHIA NEUROLOGICAL CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Curren-Landrieu LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DANIEL L HODGES MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Collett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DBA WK EMERGENCY DEPT GROUP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DIAGNOSTIC RADIOLOGY CONS | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DOCTORS IMAGING SERVICES LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DR HENRY EISERLOH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dr. John Cobb | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | DR. STEVE REES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EDUARDO L ALVAREZ, MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELEMER RAFFAI MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EMERG GROUP OF ST TAMMANY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | EMPI | 7100-000 | 1,451.00 | N/A | N/A | 0.00 |
| NOTFILED | EMPI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FASHION OPTIQUE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FAYEZ SHAMIEH | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FELICIANA PHYSICAL THERAPY, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FORENSIC LABORATORIES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Forte Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Lombas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FRANK W LOPEZ MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FREDS XPRESS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Benoit | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GIBBENS & STEVENS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Glusman, Broyles & Glusman | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gregory Fontenberry | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gregory Fontenberty & Ted Williams | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GREGORY G. GIDMAN, MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GULFCOAST PAIN INSTITUTE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GUNDERSON, CLARK MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Haik, Minvielle, & Grubbs, LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HAND SURGICAL ASSOCIATES | 7100-000 | 1,397.00 | N/A | N/A | 0.00 |
| NOTFILED | HAND SURGICAL ASSOCIATES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HANGER PROSTHETICS & ORTHOTICS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HEART AND VASCULAR CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HELIOS OUTPATIENT CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HIGHLAND CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HODGES MD, DANIEL L | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | HODGES MD, DANIEL L | 7100-000 | 558.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | IBERIA SPORTS & REHABILITATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ingram & Stanley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | INJURED WORKER'S PHARMACY LLC | 7100-000 | 9,349.00 | N/A | N/A | 0.00 |
| NOTFILED | INJURED WORKER'S PHARMACY LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Iron Mountain Records Management | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JAMES MAY MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerry Drennan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOHN E. COBB MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Johnny Phagan Jr & Robert Campbell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jones Jr, Johnny | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JUDGE SMITH CONSTRUCTION CO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JUDY P FOUST, INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KARL BILDERBACK MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KAUFMAN HOFFMAN TAYLOR WYATT & D'ARCOURT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KELLEY SKAINS & ATTORNEY LOUIS WELLAN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Keogh Cox & Wilson, LTD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KRISTINA LOUNSBERRY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | L & B LABORATORIES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lafayette Certified Shorthand Reporters | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAFAYETTE SURGICAL HOSPITAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAKE CHARLES ANESTHESIOLOGY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAKE CHARLES MEMORIAL HOSPITAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LEGAL REPORTING, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LIFECARE HOSPITALS, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Westbrook | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Little River Healthcare | 7100-000 | 5,974.00 | N/A | N/A | 0.00 |
| NOTFILED | Little River Healthcare | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LOUISIANA ORTHOPAEDIC CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Pain Specialists | 7100-000 | 1,377.00 | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Pain Specialists | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Louisiana Workers' Compensation Second Injury | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LOUISIANA WORKFORCE COMMISSION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LUSK EYE SPECIALISTS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark Letto | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARK T GARBER ATTY AT LAW & DR MICHAEL BRANTMEIER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Martiny & Associates, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MED AID INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MED CONFIRM II LTD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDALLOCATORS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDFOCUS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL CENTER ANESTHESIOLOGISTS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL COST MANAGERS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL CTR ANESTHESIOLOGISTS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDICAL SERVICES COMPANY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Medicare | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEDSOUTH RECORD MANAGEMENT LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MEMORIAL MEDICAL CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL B. MILLER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael Eaves & Donald Mayeux | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Millenium Lab of CA Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MODERN MEDICAL INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MTT ENTERPRISES LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MUSCULOSKELETAL INST OF LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MUSCULOSKELETAL INST OF LA | 7100-000 | 124.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN COHEN, M.D. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NEUROLOGICAL ASSOCIATES OF LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NORTHSTAR NEUROLOGY LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NOVARE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OMEGA HOSPITAL LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OPELOUSAS GENERAL HOSPITAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OPELOUSAS ORTHOPAEDIC CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OPEN AIR MRI CENLA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | OPTIMAL CARE TRANSPORTATION & | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ORTHOPEDIC SPECIALISTS OF LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Parish Pain Specialists | 7100-000 | 6,399.00 | N/A | N/A | 0.00 |
| NOTFILED | Parish Pain Specialists | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PARK PLACE SURGICAL HOSPITAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PATHOLOGY ASSOCIATES | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pedro Morales & Victor M Romero Atty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pettiette Armand Dunkleman Woodley Byrd | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PHNS Inc-Hunter Acct | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PIERREMONT ANESTHESIA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PMSI | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pomposa Contreras & Victor M Romero Atty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PRN Consulting, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Probe Investigative Service | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PROGRESSIVE MEDICAL INC | 7100-000 | 23,738.00 | N/A | N/A | 0.00 |
| NOTFILED | PROGRESSIVE MEDICAL INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | QUEST DIAGNOSTIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RADIOLOGY ASSOC OF SW LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RADIOLOGY SPECIALIST LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Randal M. Beach | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RAPID RESULTS INVESTIGATION SERVICES | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RAYLAND K BEURLOT MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RED RIVER CONSULTANTS INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reimbursement Consultants Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RETINA AND VITREOUS OF LA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RICHARD HARSCH ATTORNEY BEN E. CLAYTON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RiskSaver | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RITE AID CORPORATION | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MARTINA & SHAWN GAUTREAUX | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Newman & Mark Zimmerman Atty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RS MEDICAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SCOTT LARSON | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SCRIPNET | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SHAMIEH FAYEZ MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shane Babineaux | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shawn Gautreaux | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sheffield, Stacy Laverne | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sledge, Dr. John | 7100-000 | 92.00 | N/A | N/A | 0.00 |
| NOTFILED | Sledge, Dr. John | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SNELL'S LIMBS & BRACES INC. | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Southern Medical Document Solutions LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SPECTRUM INVESTIGATIONS LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SPINE DIAGNOSTIC CTR OF BATON ROUGE INC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | St Francis Cabrini Hospital | 7100-000 | 2,560.00 | N/A | N/A | 0.00 |
| NOTFILED | St Francis Cabrini Hospital | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stanley C. Kottemann, Jr & Associates | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stephen B. Meisel, MD Dba: Cal | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stephen Glusman Glusman, Broyles & Glusman, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stephenson, James | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STEVEN G REES MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STONE RIVER PHARMACY SOLUTIONS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STOPS ENTERPRISES, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | STUART BEGNAUD MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SURGICAL SPECIALTY CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE BONE & JOINT CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Brooks Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE NEUROMEDICAL CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE PATHOLOGY LABORATORY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THE PRISM GROUP, LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Whitten Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Winning Way | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | THIRD PARTY SOLUTIONS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Troy Baker & Kevin P. Monahan, Esq | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TROY G. INGRAM INGRAM LAW FIRM | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TUHC PHYSICIANS GROUP LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TUHC RADIOLOGY LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TULANE UNIV HOSP CLN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | TULANE UNIVERSITY MEDICAL GRP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | UNIFIED HEALTH SERVICES BILLIN | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WALGREEN CO | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WALGREEN DRUG STORE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KNIGHT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM R. KNIGHT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Williamson, Fontenot, Campbell & Milton Anderson | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | WILLIS KNIGHTON MED CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WINN PARISH MEDICAL CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK BOSSIER HEALTH CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK MEDICAL CENTER CRNA GROUP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK MID SOUTH ORTHOPEDICS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK ORTHOPEDIC CLINIC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK PIERREMONT HEALTH CENT | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK PIERREMONT HOSPITALS | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK PINES ROAD FAMILY MEDICINE | 7100-000 | 924.00 | N/A | N/A | 0.00 |
| NOTFILED | WK PINES ROAD FAMILY MEDICINE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WK SHREVEPORT INFECTIOUS DISEA | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WM ANDRE CENAC MD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WOMEN AND CHILDRESS HOSPITAL | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Zone Care USA | 7100-000 | unknown | N/A | N/A | 0.00 |
| | MONICA M. MENIER, CLERK OF U.S. BANKRUPTCY COURT | 7100-000 | N/A | 146,563.65 | 146,563.65 | 146,563.65 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $58,316.00 | $3,458,563.86 | $7,211,871.10 | $1,734,867.65 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-11512

**Case Name:** EMPLOYERS' SELF INSURERS FUND

**Period Ending:** 09/05/18

**Trustee:** (380210) Dwayne M. Murray

**Filed (f) or Converted (c):** 10/17/12 (f)

**§341(a) Meeting Date:** 11/20/12

**Claims Bar Date:** 02/18/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Capital One Checking Account (ending -0649) | 14,879.00 | 14,879.00 | | 14,879.00 | FA |
| 2 | Capital One Checking Account (ending -0799) | 17,048.00 | 16,721.38 | | 16,721.38 | FA |
| 3 | Capital One CD Account (ending -3818)   Pledged to Louisiana Department of Insurance- Released | 157,793.00 | 157,793.00 | | 158,273.79 | FA |
| 4 | Capital One CD Account (ending -2150)   *Pledged to Louisiana Department of Insurance.- Released | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 5 | Various claims for recoveries from LA Workers' Compensation Second Injury Fund (includes Jones Jones Abandoned Claim) | Unknown | 24,602.16 | | 24,602.16 | FA |
| 6 | Potential claim against Avizant   (Former third party administrator) Uncollectible | Unknown | 1,000,000.00 | | 0.00 | FA |
| 7 | claim against CCMSI   (former third party administrator) | Unknown | 200,000.00 | | 50,000.00 | FA |
| 8 | Potential claim against Frontier Insurance   Excess Insurer (1997-2000)   Estate managed by Claredon Insurance | Unknown | 0.00 | | 0.00 | FA |
| 9 | Potential claim against General Security   Excess Insurer (2000-2001   Managed by Scor Re | Unknown | 0.00 | | 0.00 | FA |
| 10 | Potential claim against Claredon Insurance   Excess Insurer (2002-2006)   Claims managed by Midlands Management | Unknown | 1,741,566.36 | | 1,741,566.36 | FA |
| 11 | Refund fron Enstar for publication costs  (u) | 8,433.64 | 8,433.64 | | 8,433.64 | FA |
| 12 | Refund of court cost / Overpayment  (u) | 910.82 | 910.82 | | 910.82 | FA |
| 13 | Murray v. Custom Tech. Serv. (Adv. No. 14-1053)  (u)   Same as Asset #14 | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 14 | Potential Claim Against Former Members-In Golibo (u)   See assets #13, and 17-47 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Various premium and assessment receivable   due from various participants | 0.00 | 5,238.37 | | 5,238.37 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-11512 | **Trustee:** (380210) Dwayne M. Murray |
| **Case Name:** EMPLOYERS' SELF INSURERS FUND | **Filed (f) or Converted (c):** 10/17/12 (f) |
| | **§341(a) Meeting Date:** 11/20/12 |
| **Period Ending:** 09/05/18 | **Claims Bar Date:** 02/18/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | Prepaid storage fees/rent for BR Storage Unit<br>Prepaid storage fees absorbed during pendency of<br>bankruptcy. | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Murray vs. Sabine State Bank (u)<br>Same as asset #14 | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 18 | Murray v. Camelot College (Adv. No. 14-1052) (u)<br>Same as asset #14 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 19 | Murray v. Elite Industries (Adv. No. 14-1054) (u)<br>Same as asset #14 | 6,250.00 | 6,250.00 | | 6,250.00 | FA |
| 20 | Murray v. Lake Tool & Hyd. (Adv. No. 14-1055) (u)<br>Same as asset #14 | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 21 | Murray v. Roof Masters (Adv. No. 1056) (u)<br>Same as asset #14 Not Collectable | 0.00 | 0.00 | | 0.00 | FA |
| 22 | Murray v. Big Mamou (Adv. No. 14-1057) (u)<br>Same as asset #14 | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 23 | Murray v. Gulf Coast Refr. (Adv. No. 14-1058) (u)<br>Same as asset #14; Non-collectable, (defendant) in<br>bankruptcy; | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Murray v. Gulf South Equip (Adv. No. 14-1059) (u)<br>Same as asset #14 | 11,000.00 | 11,000.00 | | 11,000.00 | FA |
| 25 | Murray v. Mattress Direct (Adv. No. 14-1060) (u)<br>Same as asset #14 | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 26 | Murray v. Newman Transport (Adv. No. 14-1061) (u)<br>Same as asset #14 | 20,000.00 | 20,000.00 | | 20,000.04 | FA |
| 27 | Murray v. General Office Supp.(Adv. No. 14-1062) (u)<br>Same as asset #14 | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 28 | Murray v. Family Worship Church (Adv. 14-1063) (u)<br>Same as asset #14 | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 29 | Murray v. L & R Security Serv.(Adv. No. 14-1064) (u)<br>Same as asset #14. | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 30 | Murray v. LA Drywall (Adv. No. 14-1065) (u)<br>Same as asset #14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-11512 | Trustee: (380210) Dwayne M. Murray |
| Case Name: EMPLOYERS' SELF INSURERS FUND | Filed (f) or Converted (c): 10/17/12 (f) |
| | §341(a) Meeting Date: 11/20/12 |
| Period Ending: 09/05/18 | Claims Bar Date: 02/18/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 31 | Murray v. United Nursing Int. (Adv. No. 14-1066) (u)<br>Same as asset #14 | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 32 | Murray v. Baton Rouge Indust.(Adv. No. 14-1067) (u)<br>Same as asset #14 | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 33 | Murray v. Duxworth Roofing & (Adv. No. 14-1068) (u)<br>Same as asset #14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 34 | Murray v. Julien Enterp (Adv. No. 14-1069) (u)<br>Same as asset #14 | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 35 | Murray v. Paragon Fire (Adv. No. 14-1070) (u)<br>Same as asset #14 | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 36 | Murray v. Savard Labor (Adv. No. 14-1071) (u)<br>Same as asset #14 | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 37 | Murray v. Applegate Indus.(Adv. No. 14-1072) (u)<br>Same as asset #14 | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 38 | Murray v. DDS Construction (Adv No. 14-1073) (u)<br>Same as asset #14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 39 | Murray v. Edwin Reese Constru (Adv No 14-1074) (u)<br>Same as asset #14 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 40 | Murray v. P&A Oilfield Serv. (Adv. No. 14-1075) (u)<br>Same as asset #14 | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 41 | Murray v. Statewide Transport(Adv No 14-1076) (u)<br>Same as asset #14 | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 42 | Murray v. Acadian Mechanical (Adv No 14-1077) (u)<br>Same as asset #14 | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 43 | Murray v. Carpets &Drape(Adv No 14-1078) (u)<br>Same as asset #14 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 44 | Murray v. Joseph Hardy Const (Adv No 14-1079) (u)<br>Same as asset #14 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 45 | Murray v. Pelican Construct (Adv No 14-1080) (u)<br>Same as asset #14 | 17,500.00 | 17,500.00 | | 17,500.00 | FA |
| 46 | Air-Nu of Baton Rouge (Turnover) (u)<br>Same as Asset #14 | 30,000.00 | 30,000.00 | | 30,000.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-11512
Case Name: EMPLOYERS' SELF INSURERS FUND

Period Ending: 09/05/18

Trustee: (380210) Dwayne M. Murray
Filed (f) or Converted (c): 10/17/12 (f)
§341(a) Meeting Date: 11/20/12
Claims Bar Date: 02/18/13

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 47 | Murray vs Premiere ( Eagle Admin services)  (u) | 8,540.00 | 8,540.00 | | 8,540.00 | FA |
| 48 | Claim against Southern Research Company, Inc.  (u)   Total Settlement for 25k; agreement to pay in 8 payments quarterly;then it reduces to $20K  no adv. filed | 25,000.00 | 25,000.00 | | 20,000.00 | FA |
| 49 | Murray v.  LWC (Adv No. 14-1082)  (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 50 | ENTERED IN ERROR  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 51 | Refund from COC-Medicare Conditional payment- WC (u) | 73,503.36 | 73,503.36 | | 73,503.36 | FA |
| **51** | **Assets**   **Totals** (Excluding unknown values) | **$874,857.82** | **$3,845,938.09** | | **$2,691,418.92** | **$0.00** |

RE PROP# 30    Not  Collectable
RE PROP# 33    Not  Collectable
RE PROP# 38    Not  Collectable.  Adversary Dismissed.
RE PROP# 44    Not  Collectable

**Major Activities Affecting Case Closing:**

    05/02/18 cw

Initial Projected Date Of Final Report (TFR):    June 30, 2013      Current Projected Date Of Final Report (TFR):    April 10, 2018  (Actual)

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-11512 | |
| **Case Name:** | EMPLOYERS' SELF INSURERS FUND | |
| | | |
| **Taxpayer ID #:** | **-***4799 | |
| **Period Ending:** | 09/05/18 | |

| | |
|---|---|
| **Trustee:** | Dwayne M. Murray (380210) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******46-66 - Checking Account |
| **Blanket Bond:** | $27,869,306.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/12 | {5} | Lejeune Law Firm | Ragusa/Fudah Development; pol# 80164 | 1129-000 | 166.66 | | 166.66 |
| 11/26/12 | {5} | Lejeune Law Firm | Fogleman Truck & Trailer; pol# 80759; pymts 13-18 | 1129-000 | 999.99 | | 1,166.65 |
| 11/26/12 | {5} | Lejeune Law Firm | Rollin' Homes, pol. # 80181 | 1129-000 | 9,000.00 | | 10,166.65 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,141.65 |
| 12/18/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001038021088 20121218 | 9999-000 | | 10,141.65 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 10,166.65 | 10,166.65 | $0.00 |
| Less: Bank Transfers | | 0.00 | 10,141.65 |
| **Subtotal** | | 10,166.65 | 25.00 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$10,166.65** | **$25.00** |

{} Asset reference(s)

Printed: 09/05/2018 10:13 AM    V.14.14

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-11512 | |
| **Case Name:** | EMPLOYERS' SELF INSURERS FUND | |
| | | |
| **Taxpayer ID #:** | **-***4799 | |
| **Period Ending:** | 09/05/18 | |

| | |
|---|---|
| **Trustee:** | Dwayne M. Murray (380210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $27,869,306.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 10,141.65 | | 10,141.65 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.57 | 10,128.08 |
| 01/03/13 | {5} | Progressive Medical, Inc. | Fifth Third Bank of Columbus ck to Attn. Ryan Richmond | 1129-000 | 13,528.66 | | 23,656.74 |
| 01/03/13 | | Capital One | Capital one bk  turnover of money in accounts | | 31,600.38 | | 55,257.12 |
| | {1} | | Money in account         14,879.00 | 1129-000 | | | 55,257.12 |
| | {2} | | Money in account         16,721.38 | 1129-000 | | | 55,257.12 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.44 | 55,182.68 |
| 02/14/13 | 10101 | DWAYNE MURRAY | BOND PREMIUM PAYMENT CASE 08-11691 PER DKT # 120 | 2300-000 | | 85.86 | 55,096.82 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.04 | 55,022.78 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.50 | 54,946.28 |
| 04/09/13 | {4} | Employers Self Insurers Fund | Capital One Bnak turnover of money in CD | 1129-000 | 100,000.00 | | 154,946.28 |
| 04/30/13 | 10102 | Paul Douglas Stewart, Jr. | Atty Fee Payment Per Court Order 4/22/13 Dkt #77 | 3210-000 | | 91,618.00 | 63,328.28 |
| 04/30/13 | 10103 | Paul Douglas Stewart, Jr. | Atty Expenses per court order 4/22/13 Dkt #77 | 3220-000 | | 2,989.36 | 60,338.92 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 180.19 | 60,158.73 |
| 05/24/13 | 10104 | Christopher D. Sposato (IBS) | PAYMENT PER COURT ORDER SIGNED of May 17, 2013 Dkt #97 | 3420-000 | | 132.20 | 60,026.53 |
| 05/24/13 | 10105 | Christopher D. Sposato (IBS) | PAYMENT PER COURT ORDER SIGNED of May 17, 2013 Dkt #97 | 3410-000 | | 5,525.00 | 54,501.53 |
| 05/29/13 | 10106 | ARTHUR OWENS | Accountant Fees- DKT # 100 | 3410-000 | | 1,500.00 | 53,001.53 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.67 | 52,903.86 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.45 | 52,832.41 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.58 | 52,748.83 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.87 | 52,672.96 |
| 09/06/13 | 10107 | STEWART ROBBINS & BROWN, LLC | 1/2 Attorney Fee per court order 9/3/13  Dkt # 109 | 3210-000 | | 35,287.50 | 17,385.46 |
| 09/06/13 | 10108 | STEWART ROBBINS & BROWN, LLC | ATTORNEY EXPENSES  PER COURT ORDER 9/3/13 - dkt #109 | 3220-000 | | 3,490.07 | 13,895.39 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.91 | 13,857.48 |
| 10/23/13 | {12} | Petitiette Armand Dunkelman Woodley Byrd & Cromwell, L.L.P. | refund of payments~med rec Accurate Reporting from depo refund of $157.80~overpayment from Attanta $753.02 | 1229-000 | 910.82 | | 14,768.30 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 22.23 | 14,746.07 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.79 | 14,726.28 |
| 12/04/13 | {15} | Texas Political Subdivisions | wells fargo bk ck (refund) 11-25-13 | 1121-000 | 5,238.37 | | 19,964.65 |

| | | | | Subtotals : | $161,419.88 | $141,455.23 | |

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-11512 | |
| **Case Name:** | EMPLOYERS' SELF INSURERS FUND | |
| **Taxpayer ID #:** | **-***4799 | |
| **Period Ending:** | 09/05/18 | |

| | |
|---|---|
| **Trustee:** | Dwayne M. Murray (380210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $27,869,306.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/13 | {10} | Clarendon National Insurance Co/ PMorgan Chase | settlement | 1149-000 | 1,741,566.36 | | 1,761,531.01 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,198.82 | 1,760,332.19 |
| 01/06/14 | 10109 | STEWART ROBBINS & BROWN, LLC | Balance of Attorney Fees per court order 9/3/13 Dkt #109 | 3210-000 | | 35,287.50 | 1,725,044.69 |
| 01/06/14 | 10110 | STEWART ROBBINS & BROWN, LLC | Attorney Fee per court order 9/3/13 - DKT # 149 | 3210-000 | | 38,298.50 | 1,686,746.19 |
| 01/06/14 | 10111 | STEWART ROBBINS & BROWN, LLC | Attorney Expenses per court order 12/20/13 - DKT # 149 | 3220-000 | | 16,305.45 | 1,670,440.74 |
| 01/09/14 | {11} | Stewart Robbins & Brown, LLC | whitney bk ck - reimbursement from Enstar for newspaper publication costs | 1229-000 | 8,433.64 | | 1,678,874.38 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,521.43 | 1,676,352.95 |
| 02/28/14 | 10112 | DWAYNE MURRAY | BOND PREMIUM PAYMENT CASE #10-11177, Per DKT # 65 | 2300-000 | | 2,217.61 | 1,674,135.34 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,250.44 | 1,671,884.90 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,324.92 | 1,669,559.98 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,561.73 | 1,666,998.25 |
| 05/01/14 | 10113 | STEWART ROBBINS & BROWN, LLC | Atty Fee Oct 22, 2013-April 7, 2014 Doc 164 Court Order dated 5-1-2014 | 3210-000 | | 55,580.00 | 1,611,418.25 |
| 05/01/14 | 10114 | STEWART ROBBINS & BROWN, LLC | Atty Expenses Oct 22, 2013-April 7, 2014 Doc 164 Court Order dated 5-1-2014 | 3220-000 | | 3,031.02 | 1,608,387.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,319.05 | 1,606,068.18 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,233.09 | 1,603,835.09 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,537.78 | 1,601,297.31 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,226.46 | 1,599,070.85 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,453.36 | 1,596,617.49 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,373.05 | 1,594,244.44 |
| 11/13/14 | 10115 | STEWART ROBBINS & BROWN, LLC | Adversary filing fees - Per Dkt # 265 | 2700-000 | | 10,850.00 | 1,583,394.44 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,057.01 | 1,581,337.43 |
| 12/04/14 | {17} | Sabine State Bank | settlement Asset #17 Murray vs. Sabine Bank | 1241-000 | 30,000.00 | | 1,611,337.43 |
| 12/15/14 | 10116 | STEWART ROBBINS & BROWN, LLC | Atty Expenses - Per Dkt # 282 | 3220-000 | | 17,073.80 | 1,594,263.63 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,603.01 | 1,591,660.62 |
| 01/02/15 | 10117 | STEWART ROBBINS & BROWN, LLC | Atty Fees - Per Dkt # 282 | 3210-000 | | 150,426.00 | 1,441,234.62 |
| 01/14/15 | {27} | General Office Supply Company, Inc. | settlement  with General Office Supply Co., Inc. | 1249-000 | 30,000.00 | | 1,471,234.62 |

| | | |
|---|---|---|
| Subtotals : | $1,810,000.00 | $358,730.03 |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 12-11512 | Trustee: | Dwayne M. Murray (380210) |
| Case Name: | EMPLOYERS' SELF INSURERS FUND | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6666 - Checking Account |
| Taxpayer ID #: | **-***4799 | Blanket Bond: | $27,869,306.00  (per case limit) |
| Period Ending: | 09/05/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/15 | | Stewart Robbins Brown | settlement of claims of Lake Tool & air-Nu of Baton Rouge~30K Air-Nu of BR~75K Lake Tools & Hydraulics, Inc. | | 105,000.00 | | 1,576,234.62 |
| | {20} | | buyback of non-exempt property 75,000.00 | 1241-000 | | | 1,576,234.62 |
| | {46} | | buyback of non-exempt property 30,000.00 | 1241-000 | | | 1,576,234.62 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,206.15 | 1,574,028.47 |
| 02/24/15 | 10118 | DWAYNE MURRAY | Bond Premium - Per Dkt #39    Case # 12-11318 | 2300-000 | | 894.78 | 1,573,133.69 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,113.03 | 1,571,020.66 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,410.33 | 1,568,610.33 |
| 04/09/15 | 10119 | STEWART ROBBINS & BROWN, LLC | Atty Fees - Per Dkt  # 358 | 3210-000 | | 64,325.00 | 1,504,285.33 |
| 04/09/15 | 10120 | STEWART ROBBINS & BROWN, LLC | Atty Expenses - Per Dkt  # 358 | 3220-000 | | 1,935.44 | 1,502,349.89 |
| 04/13/15 | {37} | Applegate Industrial Material, Inc. | Litigation Settlement | 1249-000 | 2,000.00 | | 1,504,349.89 |
| 04/29/15 | {35} | Barry A. Tullia | paragon fire settlement | 1249-000 | 1,000.00 | | 1,505,349.89 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,203.74 | 1,503,146.15 |
| 05/11/15 | | Stewart Robbins Brown | settlemen of claims of Elite, Camelot, Reese, Custom Technical, P&A Fly Worship, Savard and Eagle | | 144,790.00 | | 1,647,936.15 |
| | {19} | | 6,250.00 | 1249-000 | | | 1,647,936.15 |
| | {18} | | 10,000.00 | 1249-000 | | | 1,647,936.15 |
| | {39} | | 10,000.00 | 1249-000 | | | 1,647,936.15 |
| | {13} | | 3,000.00 | 1249-000 | | | 1,647,936.15 |
| | {40} | | 2,000.00 | 1249-000 | | | 1,647,936.15 |
| | {28} | | 75,000.00 | 1249-000 | | | 1,647,936.15 |
| | {36} | | 30,000.00 | 1249-000 | | | 1,647,936.15 |
| | {47} | | 8,540.00 | 1249-000 | | | 1,647,936.15 |
| 05/19/15 | {48} | Southern Research Company, Inc. | Settlement payment | 1249-000 | 3,125.00 | | 1,651,061.15 |
| 05/19/15 | {48} | Southern Research Company, Inc. | Settlement payment | 1249-000 | 3,125.00 | | 1,654,186.15 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,210.69 | 1,651,975.46 |
| 06/02/15 | {40} | P & A Oil Field Service, Inc. | Settlement payment | 1249-000 | 1,000.00 | | 1,652,975.46 |
| 06/08/15 | {25} | Mattress Direct, Inc. | Settlement payment | 1249-000 | 1,666.66 | | 1,654,642.12 |
| 06/08/15 | {25} | Mattress Direct, inc. | Settlement payment | 1249-000 | 1,666.66 | | 1,656,308.78 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,539.18 | 1,653,769.60 |

| | | |
|---|---|---|
| Subtotals : | $263,373.32 | $80,838.34 |

{} Asset reference(s)

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-11512 | | Trustee: | Dwayne M. Murray (380210) |
| Case Name: | EMPLOYERS' SELF INSURERS FUND | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6666 - Checking Account |
| Taxpayer ID #: | **-***4799 | | Blanket Bond: | $27,869,306.00  (per case limit) |
| Period Ending: | 09/05/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 07/06/15 | {48} | Southern Research Company, Inc. | Settlement payment | 1249-000 | 3,125.00 | | 1,656,894.60 |
| 07/08/15 | {40} | P & A Oil Field Service Inc | Settlement payment | 1249-000 | 1,000.00 | | 1,657,894.60 |
| 07/08/15 | {41} | Statewide Transport, Inc | Settlement payment | 1249-000 | 6,000.00 | | 1,663,894.60 |
| 07/16/15 | {25} | Mattress Direct, Inc. | Settlement payment | 1249-000 | 1,666.66 | | 1,665,561.26 |
| 07/27/15 | {48} | Southern Research Co., Inc. | Settlement payment | 1249-000 | 10,625.00 | | 1,676,186.26 |
| 07/29/15 | {40} | P & A Oil Field Service, Inc | Settlement payment | 1249-000 | 1,000.00 | | 1,677,186.26 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,471.67 | 1,674,714.59 |
| 08/03/15 | {41} | Statewide Transport, Inc. | Settlement payment | 1249-000 | 6,000.00 | | 1,680,714.59 |
| 08/17/15 | {25} | Mattress Direct, Inc. | Settlement payment | 1249-000 | 1,666.66 | | 1,682,381.25 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,336.61 | 1,680,044.64 |
| 09/01/15 | {22} | Big Mamou Bio-Solids, Inc. | Settlement payment | 1249-000 | 7,500.00 | | 1,687,544.64 |
| 09/17/15 | {25} | Mattress Direct, Inc. | Settlement payment | 1249-000 | 1,666.66 | | 1,689,211.30 |
| 09/17/15 | {29} | L & R Security Services, Inc. | Settlement payment | 1249-000 | 5,000.00 | | 1,694,211.30 |
| 09/21/15 | {49} | State of Louisiana | workers comp payment | 1249-000 | 20,000.00 | | 1,714,211.30 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,599.40 | 1,711,611.90 |
| 10/15/15 | {29} | L&R Security Services, Inc. | pay assets | 1249-000 | 5,000.00 | | 1,716,611.90 |
| 10/19/15 | {25} | Mattress Direct, Inc. | pay assets | 1249-000 | 1,666.66 | | 1,718,278.56 |
| 10/19/15 | {26} | Newman Transport, LLC | pay assets | 1249-000 | 3,333.34 | | 1,721,611.90 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,467.65 | 1,719,144.25 |
| 11/03/15 | {34} | Julien Enterprises LLC General<br>Contractors | pay assets | 1249-000 | 7,500.00 | | 1,726,644.25 |
| 11/09/15 | {26} | Newman Transport, LLC | pay assets | 1249-000 | 3,333.34 | | 1,729,977.59 |
| 11/12/15 | {24} | Gulf South Equipment Sales, LLC | settlement payment | 1249-000 | 2,000.00 | | 1,731,977.59 |
| 11/16/15 | {29} | L&R Security | Settlement Payments | 1249-000 | 5,000.00 | | 1,736,977.59 |
| 11/18/15 | {5} | Pettiette Armand Dunkelman<br>Woodley Byrd & Cromwell, LLP | Claim Payment - James Stephenson | 1129-000 | 906.85 | | 1,737,884.44 |
| 11/30/15 | {25} | Matress Direct, inc | Settlement payment | 1249-000 | 1,666.66 | | 1,739,551.10 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,406.28 | 1,737,144.82 |
| 12/14/15 | {26} | Newman Transport, LLC | Settlement payment | 1249-000 | 3,333.34 | | 1,740,478.16 |
| 12/17/15 | {25} | Mattress Direct, Inc. | Settlement payment | 1249-000 | 1,666.66 | | 1,742,144.82 |
| 12/17/15 | 10121 | STEWART ROBBINS & BROWN,<br>LLC | Atty Fees and Expense - Per Dkt  # 424 | | | 48,893.02 | 1,693,251.80 |
| | | | | 3210-000 | 43,886.50 | | 1,693,251.80 |
| | | | | 3220-000 | 5,006.52 | | 1,693,251.80 |
| 12/30/15 | {7} | Cannon Cohran Managment | Settlement Payment | 1129-000 | 50,000.00 | | 1,743,251.80 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,752.08 | 1,740,499.72 |
| 01/04/16 | {26} | Newman Transport, LLC | Settlement payment | 1249-000 | 3,333.34 | | 1,743,833.06 |
| | | | Subtotals : | | $153,990.17 | $63,926.71 | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-11512 | |
| **Case Name:** | EMPLOYERS' SELF INSURERS FUND | |
| | | |
| **Taxpayer ID #:** | **-***4799 | |
| **Period Ending:** | 09/05/18 | |

| | |
|---|---|
| **Trustee:** | Dwayne M. Murray (380210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $27,869,306.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/16 | {24} | Gulf South Equip Sales | Settlement payment | 1249-000 | 1,000.00 | | 1,744,833.06 |
| 01/21/16 | {24} | Gulf South Equiment Sales, LLC | Settlement payment | 1249-000 | 1,000.00 | | 1,745,833.06 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,430.48 | 1,743,402.58 |
| 02/22/16 | {26} | Newman Transport, LLC | Settlement payment | 1249-000 | 3,333.34 | | 1,746,735.92 |
| 02/29/16 | {24} | Gulf South Equipment Sales, LLC | Settlement payment | 1249-000 | 1,000.00 | | 1,747,735.92 |
| 02/29/16 | 10122 | DWAYNE MURRAY | Bond Premium per 09-10968, Dkt # 70 | 2300-000 | | 785.78 | 1,746,950.14 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,418.21 | 1,744,531.93 |
| 03/07/16 | {26} | Newman Transport, LLC | Settlement payment | 1249-000 | 3,333.34 | | 1,747,865.27 |
| 03/22/16 | {24} | Gulf South Equipment Sales, LLC | pay assets | 1249-000 | 1,000.00 | | 1,748,865.27 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,757.26 | 1,746,108.01 |
| 04/25/16 | {24} | Gulf South Equipment | Settlement payment | 1249-000 | 1,000.00 | | 1,747,108.01 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,421.36 | 1,744,686.65 |
| 05/02/16 | {45} | Pelican Construction Supplies | pay assets | 1249-000 | 17,500.00 | | 1,762,186.65 |
| 05/17/16 | {24} | Gulf South Equipment | Settlement payment | 1249-000 | 1,000.00 | | 1,763,186.65 |
| 05/26/16 | {31} | Professional Resource Enterprises, Inc. | pay assets | 1249-000 | 5,000.00 | | 1,768,186.65 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,441.96 | 1,765,744.69 |
| 06/20/16 | {24} | Gulf South Equipment Sales, LLC | Settlement  payment | 1249-000 | 1,000.00 | | 1,766,744.69 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,786.93 | 1,763,957.76 |
| 07/05/16 | {43} | G. STEVEN DUPLECHAIN | Settlement payment | 1249-000 | 10,000.00 | | 1,773,957.76 |
| 07/27/16 | 10123 | CLERK OF U.S. BANKRUPTCY COURT | Per court order - Docket # 440 | 8500-002 | | 75,000.00 | 1,698,957.76 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,457.39 | 1,696,500.37 |
| 08/02/16 | {24} | Gulf South | Settlement Payment | 1249-000 | 1,000.00 | | 1,697,500.37 |
| 08/23/16 | {24} | Gulf South Equipment Sales, LLC | Settlement payment | 1249-000 | 1,000.00 | | 1,698,500.37 |
| 08/24/16 | 10124 | STEWART ROBBINS & BROWN, LLC | Atty Fees and Expenses  - Per Dkt  # 451 10/31/15-6/22/16 | | | 26,580.12 | 1,671,920.25 |
| | | | | 3210-000 | 23,102.50 | | 1,671,920.25 |
| | | | | 3220-000 | 3,477.62 | | 1,671,920.25 |
| 08/29/16 | {42} | David O Mooney, Attorney at Law | pay assets | 1249-000 | 1,000.00 | | 1,672,920.25 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,690.29 | 1,670,229.96 |
| 09/05/16 | {25} | MATTRESS DIRECT | SETTLEMENT PAYMENT | 1249-000 | 1,666.72 | | 1,671,896.68 |
| 09/05/16 | {32} | BATON ROUGE INDUSTRIES | SETTLEMENT PAYMENT | 1249-000 | 1,666.66 | | 1,673,563.34 |
| 09/20/16 | {32} | Baton Rouge Industries | pay assets | 1249-000 | 1,666.66 | | 1,675,230.00 |
| 09/20/16 | {32} | Baton Rouge Industries | pay assets | 1249-000 | 1,666.66 | | 1,676,896.66 |
| 09/27/16 | {32} | BATON ROUGE INDUSTRIES | SETTLEMENT PAYMENT | 1249-000 | 1,666.66 | | 1,678,563.32 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,401.47 | 1,676,161.85 |

| | | |
|---|---|---|
| Subtotals : | $57,500.04 | $125,171.25 |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-11512
**Case Name:** EMPLOYERS' SELF INSURERS FUND

**Taxpayer ID #:** **-***4799
**Period Ending:** 09/05/18

**Trustee:** Dwayne M. Murray (380210)
**Bank Name:** Rabobank, N.A.
**Account:** ******6666 - Checking Account
**Blanket Bond:** $27,869,306.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/10/16 | {32} | BATON ROUGE INDUSTRIES | SETTLEMENT PAYMENT | 1249-000 | 3,333.32 | | 1,679,495.17 |
| 10/25/16 | {32} | EMPLOYER'S SELF INSURERS FUND | SETTLEMENT PAYMENT | 1249-000 | 3,333.32 | | 1,682,828.49 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,327.69 | 1,680,500.80 |
| 11/14/16 | {32} | BATON ROUGE INDUSTRIES | Settlememt Paymentt | 1249-000 | 3,333.32 | | 1,683,834.12 |
| 11/21/16 | {32} | BATON ROUGE INDUSTRIES | Settlement Payment | 1249-000 | 3,333.40 | | 1,687,167.52 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,575.46 | 1,684,592.06 |
| 12/05/16 | {3} | Captial One Bank | PROCEEDS FO CD PLUS INTEREST | 1129-000 | 158,273.79 | | 1,842,865.85 |
| 12/12/16 | 10125 | ABSOLUTE DOCUMENT DESTRUCTION | DOCUMENT DESTRUCTION DKT #458 | 3992-000 | | 1,575.84 | 1,841,290.01 |
| 12/21/16 | 10126 | STEWART ROBBINS & BROWN, LLC | Atty Fees - Per Dkt # 467 6/2/16-11/22/16 | 3210-000 | | 10,773.50 | 1,830,516.51 |
| 12/21/16 | 10127 | STEWART ROBBINS & BROWN, LLC | Atty Expenses - Per Dkt # 467 6/2/16-11/22/16 | 3220-000 | | 2,712.46 | 1,827,804.05 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,601.10 | 1,825,202.95 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,800.28 | 1,822,402.67 |
| 02/21/17 | 10128 | DWAYNE MURRAY | BOND PREMIUM PAYMENT PER DKTdkt # 474 | 2300-000 | | 581.01 | 1,821,821.66 |
| 02/27/17 | {51} | BANKRUPTCY COURT CLERK OF COURT | REFUND FROM CLERK OF COURT | 1249-000 | 73,419.60 | | 1,895,241.26 |
| 02/27/17 | {51} | BANKRUPCTY COURT CLERK OF COURT | REFUND FROM CLERK OF COURT- Interest | 1249-000 | 83.76 | | 1,895,325.02 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,449.86 | 1,892,875.16 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,813.38 | 1,890,061.78 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,537.34 | 1,887,524.44 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,986.42 | 1,884,538.02 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,710.63 | 1,881,827.39 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,616.51 | 1,879,210.88 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,973.52 | 1,876,237.36 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,608.73 | 1,873,628.63 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,874.60 | 1,870,754.03 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,690.80 | 1,868,063.23 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,597.37 | 1,865,465.86 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,951.52 | 1,862,514.34 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,500.36 | 1,860,013.98 |
| 03/01/18 | 10129 | DWAYNE MURRAY | BOND PREMIUM PAYMENT PER DKTdkt # 490 | 2300-000 | | 641.30 | 1,859,372.68 |

Subtotals : $245,110.51 $61,899.68

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-11512
**Case Name:** EMPLOYERS' SELF INSURERS FUND

**Taxpayer ID #:** **-***4799
**Period Ending:** 09/05/18

**Trustee:** Dwayne M. Murray (380210)
**Bank Name:** Rabobank, N.A.
**Account:** ******6666 - Checking Account
**Blanket Bond:** $27,869,306.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/18 | 10130 | POSTLETHWAITE & NETTERVILLE | Dividend paid 100.00% on $14,226.45; Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 14,226.45 | 1,845,146.23 |
| 05/02/18 | 10131 | LOUISIANA WORKFORCE COMMISSION | Dividend paid 100.00% on $7,967.21; Claim# 17 -2; Filed: $7,967.21; Reference: | 5800-000 | | 7,967.21 | 1,837,179.02 |
| 05/02/18 | 10132 | KATHERINE STEWART | Dividend paid 24.55% on $243,059.67; Claim# 1; Filed: $175,000.00; Reference: | 7100-000 | | 59,682.67 | 1,777,496.35 |
| 05/02/18 | 10133 | SCOTT ARNAUD | Dividend paid 24.55% on $497,074.52; Claim# 3; Filed: $50,000.00; Reference: | 7100-000 | | 122,055.35 | 1,655,441.00 |
| 05/02/18 | 10134 | FAITH ENERGY, L.L.C. | Dividend paid 24.55% on $4,779.47; Claim# 4; Filed: $4,779.47; Reference: | 7100-000 | | 1,173.59 | 1,654,267.41 |
| 05/02/18 | 10135 | STACY RACHELLE LAVERGNE SHEFFIELD | Dividend paid 24.55% on $805,082.87; Claim# 5; Filed: $1,526,467.97; Reference: | 7100-000 | | 197,685.98 | 1,456,581.43 |
| 05/02/18 | 10136 | KATIE F. TIDWELL | Dividend paid 24.55% on $534,831.86; Claim# 7; Filed: $645,272.00; Reference: | 7100-000 | | 131,326.56 | 1,325,254.87 |
| 05/02/18 | 10137 | KIRK SPELL, THROUGH HIS ATTORNEY | Dividend paid 24.55% on $631,395.14; Claim# 9; Filed: $659,331.83; Reference: | 7100-000 | | 155,037.41 | 1,170,217.46 |
| 05/02/18 | 10138 | ANGELA ATWELL | Dividend paid 24.55% on $647,190.95; Claim# 10; Filed: $346.66; Reference: | 7100-000 | | 158,916.03 | 1,011,301.43 |
| 05/02/18 | 10139 | CLEMENTINO KENDRICK | Dividend paid 24.55% on $2,760.00; Claim# 11; Filed: $2,760.00; Reference: | 7100-000 | | 677.71 | 1,010,623.72 |
| 05/02/18 | 10140 | GLADYS FREEMAN | Dividend paid 24.55% on $16,392.72; Claim# 12 -2; Filed: $14,388.30; Reference: | 7100-000 | | 4,025.19 | 1,006,598.53 |
| 05/02/18 | 10141 | LUDIE ELLIS | Dividend paid 24.55% on $360,805.56; Claim# 13; Filed: $0.00; Reference: | 7100-000 | | 88,594.86 | 918,003.67 |
| 05/02/18 | 10142 | MICHAEL W WHITEHEAD LLC | Dividend paid 24.55% on $27,019.98; Claim# 15; Filed: $27,019.98; Reference: | 7100-000 | | 6,634.68 | 911,368.99 |
| 05/02/18 | 10143 | RACHEL LEDET | Dividend paid 24.55% on $38,000.00; Claim# 16; Filed: $38,000.00; Reference: | 7100-000 | | 9,330.80 | 902,038.19 |
| 05/02/18 | 10144 | CHRISTOPHER D. SPOSATO, ESQ | Dividend paid 24.55% on $152,085.00; Claim# 19; Filed: $152,085.00; Reference: | 7100-000 | | 37,344.07 | 864,694.12 |
| 05/02/18 | 10145 | STEVE MARTIN | Dividend paid 24.55% on $493,373.50; Claim# 20; Filed: $0.00; Reference: | 7100-000 | | 121,146.56 | 743,547.56 |
| 05/02/18 | 10146 | LORI PRESLEY | Dividend paid 24.55% on $234,320.87; Claim# 21; Filed: $0.00; Reference: | 7100-000 | | 57,536.87 | 686,010.69 |
| 05/02/18 | 10147 | RICHARD RYAN | Dividend paid 24.55% on $621,425.78; Claim# 22; Filed: $0.00; Reference: | 7100-000 | | 152,589.46 | 533,421.23 |
| 05/02/18 | 10148 | THOMAS CANNON | Dividend paid 24.55% on $241,037.55; Claim# 24; Filed: $0.00; Reference: | 7100-000 | | 59,186.14 | 474,235.09 |

Subtotals : $0.00 $1,385,137.59

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-11512 | |
| **Case Name:** | EMPLOYERS' SELF INSURERS FUND | |
| | | |
| **Taxpayer ID #:** | **-***4799 | |
| **Period Ending:** | 09/05/18 | |

| | |
|---|---|
| **Trustee:** | Dwayne M. Murray (380210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6666 - Checking Account |
| **Blanket Bond:** | $27,869,306.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/08/18 | | | | |
| 05/02/18 | 10149 | MICHAEL EAVES | Dividend paid 24.55% on $500,600.51; Claim# 25; Filed: $0.00; Reference: | 7100-000 | | 122,921.14 | 351,313.95 |
| 05/02/18 | 10150 | TOMMY GREEN | Dividend paid 24.55% on $352,847.88; Claim# 26; Filed: $0.00; Reference: Stopped on 08/08/18 | 7100-000 | | 86,640.87 | 264,673.08 |
| 05/02/18 | 10151 | ALFRED KILLIAN | Dividend paid 24.55% on $262,272.05; Claim# 27; Filed: $0.00; Reference: | 7100-000 | | 64,400.21 | 200,272.87 |
| 05/02/18 | 10152 | JAMES STEPHENSON | Dividend paid 24.55% on $385,951.57; Claim# 28; Filed: $0.00; Reference: | 7100-000 | | 94,769.39 | 105,503.48 |
| 05/02/18 | 10153 | EDWIN REESE CONSTRUCTION | Dividend paid 24.55% on $10,000.00; Claim# 31; Filed: $10,000.00; Reference: | 7100-000 | | 2,455.47 | 103,048.01 |
| 05/02/18 | 10154 | CUSTOM TECHNICAL SERVICES, INC. | Dividend paid 24.55% on $3,000.00; Claim# 32; Filed: $3,000.00; Reference: Stopped on 08/08/18 | 7100-000 | | 736.64 | 102,311.37 |
| 05/02/18 | 10155 | Dwayne M. Murray | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 102,311.37 | 0.00 |
| | | | Dividend paid 100.00%          101,742.57 on $101,742.57;  Claim# ; Filed: $101,742.57 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%          568.80 on $568.80;  Claim# ; Filed: $568.80 | 2200-000 | | | 0.00 |
| 08/08/18 | 10148 | THOMAS CANNON | Dividend paid 24.55% on $241,037.55; Claim# 24; Filed: $0.00; Reference: Stopped: check issued on 05/02/18 | 7100-000 | | -59,186.14 | 59,186.14 |
| 08/08/18 | 10150 | TOMMY GREEN | Dividend paid 24.55% on $352,847.88; Claim# 26; Filed: $0.00; Reference: Stopped: check issued on 05/02/18 | 7100-000 | | -86,640.87 | 145,827.01 |
| 08/08/18 | 10154 | CUSTOM TECHNICAL SERVICES, INC. | Dividend paid 24.55% on $3,000.00; Claim# 32; Filed: $3,000.00; Reference: Stopped: check issued on 05/02/18 | 7100-000 | | -736.64 | 146,563.65 |
| 08/08/18 | 10156 | MONICA M. MENIER, CLERK OF U.S. BANKRUPTCY COURT | Deposit unclaimed funds - Per Dkt # 505 | 7100-000 | | 146,563.65 | 0.00 |

| | | | Subtotals : | $0.00 | $474,235.09 |
|---|---|---|---|---|---|

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 12-11512 | **Trustee:** | Dwayne M. Murray (380210) |
| **Case Name:** EMPLOYERS' SELF INSURERS FUND | **Bank Name:** | Rabobank, N.A. |
| | **Account:** | ******6666 - Checking Account |
| **Taxpayer ID #:** **-***4799 | **Blanket Bond:** | $27,869,306.00 (per case limit) |
| **Period Ending:** 09/05/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,691,393.92 | 2,691,393.92 | $0.00 |
| | | | Less: Bank Transfers | | 10,141.65 | 0.00 | |
| | | | Subtotal | | 2,681,252.27 | 2,691,393.92 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2,681,252.27 | $2,691,393.92 | |

| | |
|---|---|
| Net Receipts : | 2,691,418.92 |
| Less Other Noncompensable Items : | 75,000.00 |
| Net Estate : | $2,616,418.92 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ****-******46-66** | 10,166.65 | 25.00 | 0.00 |
| **Checking # ******6666** | 2,681,252.27 | 2,691,393.92 | 0.00 |
| | $2,691,418.92 | $2,691,418.92 | $0.00 |